FORMER EMPLOYEES OF BMC SOFTWARE, INC., Plaintiffs, v. United States Secretary of Labor, Defendant

Court No. 04–00229

Dated: September 26, 2008

*Miller & Chevalier Chartered* (*James B. Altman* and *Daniel P. Wendt*); *Kathleen T. Wach*, Of Counsel; for Plaintiffs.

*Gregory G. Katsas*, Assistant Attorney General; *Jeanne E. Davidson*, Director, and *Patricia M. McCarthy*, Assistant Director, Commercial·Litigation Branch, Civil Division, U.S. Department of Justice (*Jane C. Dempsey*); *Stephen R. Jones*, Office of the Solicitor, U.S. Department of Labor, Of Counsel; for Defendant.

## MEMORANDUM OPINION

RIDGWAY, Judge: In this action, former employees of Houston, Texas-based BMC Software, Inc. ("the Workers") successfully challenged the determination of the U.S. Department of Labor denying their petition for certification of eligibility for trade adjustment assistance ("TAA") benefits. *See generally Former Employees of BMC Software, Inc. v. U.S. Sec'y of Labor*, 30 CIT ___, 454 F.Supp.2d 1306 (2006) (*BMC I*). The Workers were subsequently awarded attorneys' fees and expenses under the Equal Access to Justice Act ("EAJA"), in *Former Employees of BMC Software, Inc.*, 31 CIT ___, 519 F.Supp.2d 1291 (2007) (*BMC II*).[1] Following supplemental submissions by the parties, the precise amount of the award was calculated and an appropriate order entered. *See Former Employees of BMC Software, Inc.*, 31 CIT ___, 2007 WL 4181696 (2007) (*BMC III*).

Now pending before the Court is Defendant's Motion for Partial Reconsideration ("Def.'s Motion"), in which the Government urges that the language of *BMC II* be modified in three places, to delete criticism of positions taken by the Government.[2] For the reasons outlined below, Defendant's Motion is denied.

---

[1] Relying on the Court of Appeals' decision in *Richlin*, *BMC II* permitted counsel to the plaintiff Workers to recover for paralegal/legal assistant time not as part of fees, but only "as expenses *at the cost to the attorney*." *See BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1343–45 (*quoting Richlin Sec. Serv. Co. v. Chertoff*, 472 F.3d 1370, 1381 (Fed. Cir. 2006)) (emphasis added in *BMC II*). The Supreme Court has since reversed the Court of Appeals' decision, holding that paralegal/legal assistant services are reimburseable at prevailing market rates. *See generally Richlin Sec. Serv. Co. v. Chertoff*, ___ U.S. ___, 128 S. Ct. 2007 (2008).

[2] The plaintiff Workers did not participate in the briefing on Defendant's Motion. *But see* Plaintiffs' Application for Fees and Expenses Pursuant to the Equal Access to Justice Act at 7–11, 21–22 (criticizing Government for duplicity and lack of candor, as discussed in section II.A., *infra*).

## I. *Standard of Review*

Rule 59(a)(2) of the Rules of this Court permits rehearing or reconsideration for any of the reasons for which rehearing or reconsideration has been granted in suits in equity in the courts of the United States. *See* USCIT R. 59(a)(2).[3] The disposition of such a motion for rehearing or reconsideration is committed to "the sound discretion of the court." *United States v. Gold Mountain Coffee, Ltd.*, 8 CIT 336, 336, 601 F. Supp. 212, 214 (1984) (citations omitted).

The purpose of rehearing or reconsideration is not to allow a losing party to relitigate the merits of a case. *Belfont Sales Corp. v. United States*, 12 CIT 916, 917, 698 F. Supp. 916, 918 (1988), *aff'd*, 878 F.2d 1413 (Fed. Cir. 1989). Rather, rehearing or reconsideration is granted only to "rectify[ ] a significant flaw in the conduct of the original proceeding." *Gold Mountain Coffee*, 8 CIT at 336, 601 F. Supp. at 214 (quotation marks and citation omitted). Thus, "[t]he major grounds justifying reconsideration are an intervening change of controlling law, the availability of new evidence, or the need to correct a clear error or prevent manifest injustice." *Doe v. New York City Dep't of Social Servs.*, 709 F.2d 782, 789 (2d Cir. 1983) (quotation marks and citations omitted). As the court has previously put it, the purpose of rehearing or reconsideration is "to direct the Court's attention to some material matter of law or fact which it has overlooked in deciding a case, and which, had it been given consideration, would probably have brought about a different result." *Target Stores v. United States*, 31 CIT ___, ___, 471 F.Supp.2d 1344, 1349 (2007) (*quoting Agro Dutch Indus. Ltd. v. United States*, 29 CIT 250, 253–54 (2005), *rev'd on other grounds*, 167 Fed. Appx. 202 (Fed. Cir. 2006)).

In sum, a court ordinarily will not disturb its prior decision unless it is "manifestly erroneous." *Gold Mountain Coffee*, 8 CIT at 337, 601 F. Supp. at 214 (*quoting Quigley & Maynard, Inc. v. United States*, 61 C.C.P.A. 65, 496 F.2d 1214 (1974)). Rehearing or reconsideration is

---

Further, the current counsel of record representing the Government in this matter did not participate in the prior proceedings – either on the merits of the case or the fee litigation. Counsel advises that the instant motion was filed at the request of the Director of the National Court Section of the Civil Division of the U.S. Department of Justice. *See* Def.'s Motion at 2 n.1.

[3] "On its face, Rule 59 provides for rehearing in actions which have been tried and gone to judgment.... Nevertheless, it has been held that the 'concept of a new trial under Rule 59 is broad enough to include a rehearing of any matter decided by the court without a jury.'" *Nat'l Corn Growers Ass'n v. Baker*, 9 CIT 571, 585, 623 F. Supp. 1262, 1274 (1985) (*quoting Timken Co. v. United States*, 6 CIT 76, 77, 569 F. Supp. 65, 67 (1983) (*quoting* Wright & Miller)), *rev'd on other grounds*, 840 F.2d 1547 (Fed. Cir. 1988). *See also Gainey v. Brotherhood of Railway & Steamship Clerks*, 303 F.2d 716, 718 (3d Cir. 1962) (noting that courts "have experienced no difficulty in concluding that a motion for rehearing or reconsideration made... after the entry of an appealable order is within the coverage of Rule 59"); *In re Ionian Shipping Co.*, 49 F.R.D. 334, 336 (S.D.N.Y. 1969) (noting that "[i]t is clear that the concept of a 'new trial' used in Rule 59 has been interpreted to encompass the rehearing of a motion").

fundamentally "a means to correct a miscarriage of justice." *Nat'l Corn Growers Ass'n v. Baker*, 9 CIT 571, 585, 623 F. Supp. 1262, 1274 (1985).

## II. *Analysis*

In its Motion for Reconsideration, the Government takes exception to language in three parts of *BMC II*, which criticized positions taken by the Government and referred generally to the potential for sanctions in certain circumstances. *See* Def.'s Motion at 1–2, 4–5 (*referring to BMC II*, 31 CIT at ___ n.50, ___ n.99, ___ & n.108, 519 F.Supp.2d at 1326 n.50, 1354 n.99, 1364 & n.108).

Of course, as the Government properly notes, the Court in fact did not impose sanctions. *See* Def.'s Motion at 1. Indeed, neither the Government nor its counsel was ever even threatened with sanctions. *Cf. NISUS Corp. v. Perma-Chink Systems, Inc.*, 497 F.3d 1316, 1320 (Fed. Cir. 2007) (holding that judicial statements criticizing a lawyer – no matter how harshly – but which are not accompanied by a sanction or findings are not directly appealable). The Government nevertheless expresses concern that *BMC II*'s "citations to Rule 11 and other allusions to potentially sanctionable conduct...may have significant repercussions beyond this individual case and detrimentally affect both the attorneys' reputations and potentially the vigor and creativity of advocacy by other members of the bar." *See* Def.'s Motion at 1–2. The Government therefore asks that the language at issue be deleted from the opinion.

To be sure, counsel for the Government – like private counsel – must be free to zealously represent the interests of their clients. However, all lawyers must balance that obligation against other (sometimes competing) ethical obligations. Thus, for example, counsel must take care to "properly temper[ ] enthusiasm for a client's cause with careful regard for the obligations of truth, candor, accuracy, and professional judgment that are expected of them as officers of the court." *Oliveri v. Thompson*, 803 F.2d 1265, 1267 (2d Cir. 1986); *see also, e.g.*, ABA Model Rules of Professional Conduct (2008), Rule 3.3 ("Candor Toward the Tribunal"), Comment [4] (emphasizing that "[t]he underlying concept is that legal argument is a discussion seeking to determine the legal premises properly applicable to the case"); *Amoco Oil Co. v. United States*, 234 F.3d 1374, 1378 (Fed. Cir. 2000) (criticizing counsel's "fail[ure] to cite, much less distinguish, clearly governing case law" as potential violation of Rule 3.3).[4]

---

[4] Indeed, government lawyers play a unique role in the administration of justice, and therefore have some special duties. "A government lawyer 'is the representative not of an ordinary party to a controversy,' the Supreme Court said long ago in a statement chiseled on the walls of the Justice Department, 'but of a sovereignty whose obligation...is not that it shall win a case, but that justice shall be done.' " *Freeport-McMoran Oil & Gas Co. v.*

Each of the Government's three objections is addressed in turn below. For the reasons set forth there, the Government's Motion for Reconsideration is denied.

## A. *Foonote 50*

The Government first takes exception to footnote 50 of *BMC II*, which appears in a section of the opinion addressing the Government's objections to the plaintiff Workers' claims for fees for legal services rendered after the Workers had filed their comments on the Labor Department's remand determination (which certified the Workers as eligible to apply for TAA benefits). *See generally* Def.'s Motion at 5–7; *BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1321–26.

The Government had opposed an award of fees for services rendered late in the proceeding, arguing that the efforts of the Workers' counsel "only protracted the litigation after certification." *See BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1321 (*quoting* Defendant's Response to Plaintiffs' Application for Attorney Fees and Expenses ("Def.'s EAJA Opposition")). According to the Government, the Workers' counsel had "engage[d] the Court and the Government in a needless colloquy regarding the hypothetical circumstance of a miscalculation of benefits," which the Government argued "[the] Court lacks jurisdiction to determine in any event." *See BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1321 (*quoting* Def.'s EAJA Opposition).

However, *BMC II* pointedly observed that "the Government... [had] no one but itself to blame for the post-certification briefing" to which

---

*Federal Energy Regulatory Comm'n*, 962 F.2d 45, 47 (D.C. Cir. 1992) (Mikva, C.J.) (*quoting Berger v. United States*, 295 U.S. 78, 88 (1935), and emphasizing that the solemn duty to do justice applies "with equal force to the government's civil lawyers"). *See Trout v. Garrett*, 780 F. Supp. 1396, 1421 n.60 (D.D.C. 1991) (noting inscription above entrance to Office of the Attorney General of the U.S.: "The United States wins its point whenever justice is done its citizens in the courts.").

*See generally, e.g.*, New York Code of Professional Responsibility (2007), Ethical Consideration 7–14 (stating that "[a] government lawyer in a civil action or administrative proceeding has the responsibility to seek justice and to develop a full and fair record, and should not use his or her position or the economic power of the government to harass parties or to bring about unjust settlements or results") (mirroring ABA Model Code of Professional Responsibility EC 7–14); *In re Lindsey*, 158 F.3d 1263, 1273 n.4 (D.C. Cir. 1998) (citing EC 7–14, and noting that "the government lawyer in a civil action must 'seek justice' and avoid unfair settlements or results"); *Williams v. Sullivan*, 779 F. Supp. 471, 472 (W.D. Mo. 1991) (explaining that government lawyer "has a duty beyond just zealously representing her client"; "there is a special duty imposed on government lawyers to 'seek justice and to develop a full and fair record' "); *Bonanza Trucking Corp. v. United States*, 10 CIT 314, 321 n.18, 642 F. Supp. 1170, 1176 n.18 (1986) (noting that EC 7–14 mandates "that a government lawyer in an administrative proceeding has the responsibility to develop a full and fair record"); *Jones v. Heckler*, 583 F. Supp. 1250, 1256 n.7 (N.D. Ill. 1984) (quoting EC 7–14, and emphasizing that "counsel for the United States has a special responsibility to the justice system"). *See also, e.g., City of Los Angeles v. Decker*, 18 Cal.3d 860, 871, 558 P.2d 545, 551 (1977) (explaining that "[o]ccupying a position analogous to a public prosecutor, [a government lawyer in the civil arena] is possessed of important governmental powers that are pledged to the accomplishment of one objective only, that of impartial justice") (internal quotation marks omitted).

it objected. *See BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1321. As *BMC II* explained at some length, the post-certification briefing was spawned by the Government's seeming attempts to distance itself from representations that its counsel made early in these proceedings to induce the Workers to consent to a lengthy extension of time for the filing of the results of the Labor Department's remand investigation. *See generally BMC II*, 31 CIT at ___, ___, ___, 519 F.Supp.2d at 1322, 1325–26, 1363–64.

Specifically, "[c]ounsel for the Government induced the Workers' consent to the requested extension of time – and the Court's entry of an order granting that extension – with express, unequivocal assurances that 'in the event petitioners are certified in this case, the petitioners would be entitled to receive full TRA benefits [*i.e.*, income support payments, known as "Trade Readjustment Allowance" payments] regardless of the date they are certified.'" *See BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1322 (quotations omitted). But, when the Labor Department's remand results eventually issued, there was no language reflecting the unconditional assurances that the Government had previously given. *See BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1322.

As *BMC II* explained, when the Workers urged the Court to "expressly order[ ], in accordance with Defendant's representation, that Plaintiffs, having been certified, are entitled to receive full TRA benefits, regardless of the date of their certification," the Government refused to amend the certification and responded (in essence) that the Court lacked jurisdiction to enforce the representations that the Government's counsel had made to the Court and to the Workers. *See BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1322 (quotation omitted).[5] The Workers nevertheless ultimately succeeded in obtaining all benefits to which they were entitled. *See BMC II*, 31 CIT at ___, ___ n.50, 519 F.Supp.2d at 1299, 1326 n.50; *see also BMC I*, 30 CIT at ___, 454 F.Supp.2d at 1350.

Against this backdrop, footnote 50 of *BMC II* observed:

> Fortunately, [because the Workers succeeded in obtaining full benefits,] there was ultimately no need here to test the limits of the Court's jurisdiction *vis-a-vis* that of the state courts. *See generally BMC*, 30 CIT at ___, 454 F.Supp.2d at 1347 (acknowl-

---

[5] As *BMC II* emphasizes, the Workers' concerns that their receipt of benefits would be negatively affected by the Government's protracted delays in certification were by no means "trumped up." *See BMC II*, 31 CIT at ___ & n.43, 519 F.Supp.2d at 1322–23 & n.43 (and authorities cited there); *BMC I*, 30 CIT at ___ n.63, 454 F.Supp.2d at 1341 n.63 (explaining in detail the potentially devastating effects of delayed certification on benefits received by workers); *see also BMC I*, 30 CIT at ___ n.69, 454 F.Supp.2d at 1349 n.69; *Former Employees of Tyco Elecs. v. U.S. Dep't of Labor*, 28 CIT 1571, 1575–76, 350 F.Supp.2d 1075, 1080–81 (2004).

edging that "the statutory scheme generally vests the state courts with jurisdiction over disputes concerning the specific TAA benefits to which individual members of a certified group of former employees are entitled") (citations omitted). *Nor was it ultimately necessary to consider the need for sanctions, contempt proceedings, or other action against the Government or its counsel.* As noted above, the Workers advised the Court that – armed with the post-certification memoranda filed by the Government in this action interpreting the complex provisions of the TAA statute and regulations and confirming that the delay in the Workers' certification would have no effect on the benefits to which they were entitled – they no longer foresaw any insurmountable obstacles to their receipt of the full measure of TAA benefits. *See id.*, 30 CIT at ___, 454 F.Supp.2d at 1349–50 (citation and footnote omitted).

*See BMC II*, 31 CIT at ___ n.50, 519 F.Supp.2d at 1326 n.50 (emphasis added). The italicized sentence is the focus of the Government's objection.

The Government devotes the bulk of its brief on reconsideration of this point to arguing the metes and bounds of the Court's jurisdiction in TAA cases. The gravamen of the Government's motion is that it was "entirely reasonable in arguing that the Court lacks authority to dictate whether plaintiffs would receive 'full' trade readjustment allowance[ ] benefits." *See* Def.'s Motion at 5–7. But the Government's argument is wide of the mark.

As a full and fair reading of *BMC II* makes clear, the potential risk of "sanctions, contempt proceedings, or other action against the Government or its counsel" was not attendant to the Government's position on the Court's jurisdiction *per se*. Indeed, *BMC I* acknowledged that "the statutory scheme generally vests the state courts with jurisdiction over disputes concerning the specific TAA benefits to which individual members of a certified group of former employees are entitled." *BMC I*, 30 CIT at ___, 454 F.Supp.2d at 1347 (citations omitted).[6]

Thus, contrary to the Government's implication, the concern here was not the Government's position on the jurisdiction of the Court.

---

[6] Although *BMC I* acknowledged that – as the Government maintains – "the statutory scheme generally vests the state courts with jurisdiction over disputes concerning the specific TAA benefits to which individual members of a certified group of former employees are entitled" (*see BMC I*, 30 CIT at ___, 454 F.Supp.2d at 1347 (citations omitted)), BMC II further pointed out that "it is far from clear that the extent of the benefits available to a *group* of petitioning workers pursuant to a Labor Department TAA certification is a matter for the state courts (rather than the Court of International Trade)." *See BMC II*, 31 CIT at ___ n.49, 519 F.Supp.2d at 1325 n.49. Of course, it was this latter issue which was of concern to the plaintiff Workers in this case.

The concern was the Government's arguably duplicitous conduct – its seeming attempt to "have its cake and eat it too." In order to secure a benefit for the Government (*i.e.*, the Workers' consent to a lengthy extension of time for the filing of the Labor Department's remand results), the Government's counsel expressly represented to the Workers and to the Court – in writing – that, if the Workers were ultimately certified, "[they] would be entitled to receive full TRA benefits regardless of the date they are certified." But then, after the Workers were certified, the Government sought to renege on that warranty, taking the position that – notwithstanding its earlier representations – the level of benefits to be received by the Workers was a matter for state authorities and state courts.[7] As the Workers emphasized, however:

> Plaintiffs... have a reasonable expectation as litigants to have a measure of reliability in their dealings with the government [as does the Court]....The Government should not have assured Plaintiffs of their entitlement to full benefits if the Government knew it would ultimately take the position that its representation (designed to induce an extension [of time]) could not be enforced. In such a scenario, the Court must have the authority to hold the Government to its words.

*See BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1325–26 (*quoting* Plaintiffs' Reply to Defendant's Response to Plaintiffs' Comments on Remand Results).

The Government cites no authority for the proposition that a litigant is free to make representations to the Court and to other parties to secure something of benefit, and then to later disavow them – particularly where other parties have relied on them to their detriment.

It may be – as the Government has insisted in this case, and elsewhere – that the Court could not have ordered the Labor Department to certify that, notwithstanding the delay in their certification, the Workers were "entitled to receive full TRA benefits." But it is beyond cavil that a court has the inherent authority, where necessary, to hold litigants and counsel responsible for their statements made in the course of litigation, whether through "sanctions, contempt proceedings, or other action." *See generally BMC I*, 30 CIT at ___, 454 F.Supp.2d at 1348 (and authorities cited there) (discussing court's

---

[7] *See, e.g., BMC I*, 30 CIT at ___ n.70, 454 F.Supp.2d at 1349 n.70 (*quoting* Defendant's Memorandum of Law in Response to the May 12, 2005 Order, which argued: "[I]t is inappropriate for the Court to inquire into matters beyond its jurisdiction. To the extent that any petitioners experience perceived difficulties in the receipt of benefits after certification has issued, any such grievance would be a matter for state courts.").

inherent powers); *Precision Specialty Metals, Inc. v. United States*, 315 F.3d 1346, 1357–58 (Fed. Cir. 2003) (discussing "the inherent power of the court to control and specify the standards of lawyers who appear before it") (citation omitted).[8] To the extent that footnote 50 of *BMC II* may operate to "chill... enthusiasm or creativity" by constraining counsel from promising what they cannot deliver, and by ensuring that they are both crystal clear and completely candid in all communications with opposing counsel and with the Court, that will be all to the good. *See* Def.'s Motion at 7 (arguing that "Rule 11 'is not intended to chill an attorney's enthusiasm or creativity in pursuing factual or legal theories.'") (citation omitted).

In short, contrary to the Government's assertions, nothing in footnote 50 of *BMC II* was "undeserved and manifestly unjust." The Government's motion to strike that language from the opinion is therefore denied.

### B. *Footnote 99*

The Government also challenges footnote 99 of *BMC II*,[9] which appears in a section of the opinion addressing the plaintiff Workers' claim for a "special factor" enhancement of their award of attorneys' fees – a claim which the Government opposed. *See generally* Def.'s Motion at 7–9; *BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1346–55.

As *BMC II* observed, "[t]he 'special factor' most commonly invoked in an attempt to justify enhanced attorneys' fees is that specified in the EAJA itself – 'the limited availability of qualified attorneys for the proceedings involved.'" *BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1347

---

[8] In this case, the Government sought to portray federal authorities as powerless (relative to state authorities) in the administration of TAA benefits, even if federal authorities' delays in certification threatened the benefits to which the Workers would otherwise be entitled.

But, in other similar cases, under pressure from the court as well as the workers' counsel, federal authorities have taken affirmative action to ensure that their delays did not negatively affect the TAA benefits received by the workers in those cases. *See BMC I*, 30 CIT at ___ n.63, 454 F.Supp.2d at 1341 n.63 (discussing *Tyco, Oxford Automotive,* and *Ericsson*, where federal officials granted so-called "*Tyco* Waivers" to assure full benefits for workers in those cases); *see also Tyco*, 28 CIT at 1575–76, 350 F.Supp.2d at 1080–81 (discussing issuance of "*Tyco* Waiver" in that case). This suggests that the Government recognizes that it is, in fact, accountable to the court in such situations.

Moreover, in at least one critical respect, this case is even stronger than those other cases. In this case, counsel for the Government made express representations – in writing – to the Court and to the Workers' counsel. In the other cases, the Government had made no such representations, written or otherwise. *See BMC I*, 30 CIT at ___ n.69, 454 F.Supp.2d at 1349 n.69 (discussing Government's failure in other cases to "affirmatively alert the court and all parties in advance to the potentially devastating effect of litigation delays on the benefits ultimately awarded").

[9] The Government's Motion for Reconsideration at one point erroneously identifies the footnote at issue as "footnote 91." *See* Def.'s Motion at 9; *but see id.* at 5 (referring to "footnote 99").

(*quoting* 28 U.S.C. § 2412(d)(2)(A)(ii)). *BMC II* noted that, in *Pierce v. Underwood*, the Supreme Court explained that the "special factor" of "the limited availability of qualified attorneys" "must refer to attorneys 'qualified for the proceedings' in some specialized sense, rather than just in their general legal competence." *BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1347 (*quoting Pierce v. Underwood*, 487 U.S. 552, 572 (1988)).

In addition, *BMC II* observed that *Pierce v. Underwood* narrowly construed the EAJA's reference to "the limited availability of qualified attorneys" as concerning only situations where an attorney possesses "some distinctive knowledge or specialized skill needful for the litigation," and that the Supreme Court further held that "an extraordinary level of the general lawyerly knowledge and ability useful in all litigation" does not suffice to warrant a "special factor" enhancement. *BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1347 (*quoting Pierce v. Underwood*, 487 U.S. at 572). *BMC II* pointed out that *Pierce v. Underwood* suggested that the requisite "distinctive knowledge or specialized skill" might include "an .identifiable practice specialty such as patent law, or knowledge of foreign law or language." *BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1347 (*quoting Pierce v. Underwood*, 487 U.S. at 572).

As *BMC II* emphasized, "[a]nalysis of the caselaw reveals that Courts of Appeals across the country have taken divergent approaches to the 'limited availability of qualified attorneys' as a special factor." *BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1347 (citations omitted). *BMC II* observed that "[m]uch of the debate surrounds whether technical specialties within the field of administrative law constitute 'distinctive knowledge or specialized skill[s]' within the meaning of *Pierce v. Underwood*." *BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1347–48 (citations omitted). *BMC II* then carefully surveyed the state of the existing law on point, concluding that "[a]ny attempt to synthesize the jurisprudence on point compels the conclusion that the courts are truly 'all over the map,' and that *some* precedent can be mustered to support almost *any* position – particularly if one draws on the early caselaw." *BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1351 (citations omitted).

*BMC II* also analyzed the relevant caselaw of the U.S. Court of Appeals for the Federal Circuit, as well as the pertinent decisions of courts subject to review by that court. *See BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1352–53. In one of the cases discussed, the Court of Appeals directly (albeit succinctly) addressed the issue of legal expertise as a "special factor," granting an enhancement based specifically on counsel's "*capability* and willingness" to handle appeals of adverse decisions by the Merit Systems Protection Board. *See BMC II*, 31 CIT

at ___, 519 F.Supp.2d at 1352–53 (*analyzing Gavette v. Office of Personnel Management*, 788 F.2d 753, 754 (Fed. Cir. 1986) (emphasis added)).

In its EAJA Opposition, the Government asserted that it is "well-settled that... where knowledge of general administrative law enables an attorney [to] prosecute a case, courts have denied EAJA fees above the statutory cap." *See BMC II*, 31 CIT at ___ n.99, 519 F.Supp.2d at 1354 n.99 (*quoting* Def.'s EAJA Opposition). The Government there urged the Court to follow the *Tyco* decision, a TAA case in which another judge of this Court denied a "special factor" enhancement. *See BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1353–54 (*citing* Def.'s EAJA Opposition); *Tyco*, 28 CIT at 1578–79, 1582–83, 1589– 92, 350 F.Supp.2d at 1083, 1086, 1092–93.[10] The Government's EAJA Opposition did not cite, much less discuss or seek to distinguish, the caselaw of the Court of Appeals for the Federal Circuit.

Against that backdrop, footnote 99 of *BMC II* observed:

> The Government asserts that it is "well-settled that... where knowledge of general administrative law enables an attorney [to] prosecute a case, courts have denied EAJA fees above the statutory cap."....The Government's strategic use of the phrase "well-settled" could be read to be calculated to convey an impression of unanimity (or, at least, near-unanimity) – the impression that the law on legal expertise and "special factors" is a good deal more uniform and consistent than it actually is.... [H]owever, counsel have a duty of candor toward the court; and misrepresenting the state of the law is potentially sanctionable conduct.

*BMC II*, 31 CIT at n.99, 519 F.Supp.2d at 1354 n.99.

In its Motion for Reconsideration, the Government emphasizes that the key word in its statement concerning "well-settled" law is the word "general" (as in "knowledge of *general* administrative law"). *See* Def.'s Motion at 8. But nowhere in its opposition to the plaintiff Workers' request for attorneys' fees did the Government address the fact that – as *BMC II* noted – the real debate in such cases "surrounds whether technical specialties *within the field of administrative law* constitute 'distinctive knowledge or specialized skill[s]' within the

---

[10] As *BMC II* acknowledged, *Tyco* was then "the sole decision addressing a claim for a 'special factors' enhancement in a TAA case." *See BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1353–54 (*discussing Tyco*, 28 CIT at 1589–92, 350 F.Supp.2d at 1092–93).

1042

meaning of *Pierce v. Underwood.*" *See BMC II*, 31CIT at ___, 519 F.Supp.2d at 1347–48.[11]

More to the point, to support its assertion that it is "well-settled" that – "where knowledge of general administrative law enables an attorney to prosecute a case" – no "special factor" enhancement is appropriate, the Government's opposition cited two cases. *See* Def.'s EAJA Opposition at 35 (*citing Atlantic Fish Spotters Ass'n v. Daley*, 205 F.3d 488, 492 (1st Cir. 2000); *Truckers United For Safety v. Mead*, 329 F.3d 891, 895 (D.C. Cir. 2003)). But, in fact, neither of the two cases stands for the proposition that the Government claims.

Nowhere in either case did either court state that a "special factor" enhancement should be denied "where knowledge of general administrative law enables an attorney to prosecute a case." Indeed, neither case even involved a claim of mere expertise in *general* administrative law. In *Atlantic Fish Spotters*, counsel claimed special expertise in "fisheries law"; and in *Truckers United*, counsel claimed special expertise in "the safety aspects of the trucking industry." *See Atlantic Fish Spotters*, 205 F.3d at 491; *Truckers United*, 329 F.3d at 892. Thus, as the Government itself noted in its EAJA Opposition, the denial of a "special factor" enhancement in both cases was actually based on court findings that the particular special expertise at issue was not required for the litigation in question. *See* Def.'s EAJA Opposition at 35 (noting that *Atlantic Fish Spotters* denied "special factor" enhancement "where expertise in fisheries law was not 'essential' to challenge constitutionality of a Department of Commerce regulation prohibiting certain means of harvesting tuna," and that *Truckers United* denied "special factor" enhancement because "specialized expertise in safety aspects of trucking industry...was 'neither needful nor critical' in action challenging authority of Department of Transportation Inspector General to engage in compliance investigation").[12]

[11] The Government's EAJA Opposition identifies no case in which a party has sought a "special factors" enhancement based solely on expertise in – to use the Government's words – "*general* administrative law." (Emphasis added.) Nor did the Court's extensive independent research locate any such case.

Rather, as explained in one of the three cases that the Government cited in the relevant section of its EAJA Opposition, "lawyers practicing administrative law typically develop expertise in a particular regulated industry, whether energy, communications, railroads,... firearms," or some other field. *See Truckers United for Safety v. Mead*, 329 F.3d 891, 895 (D.C. Cir. 2003) (*cited in* Def.'s EAJA Opposition at 35–36). Thus, the battleground in EAJA cases is typically whether counsel's expertise in some specialized field of administrative law justifies an enhancement to the fee award – *not* whether an enhancement is warranted by counsel's "knowledge of general administrative law." *Compare* Def.'s EAJA Opposition at 35.

[12] In *Atlantic Fish Spotters*, the court actually went even further, adding that "even if a fisheries expert *had* been shown to be 'necessary' to litigate this case competently, there is no finding nor any evidence to show that lawyers so skilled were unavailable at the presumptive statutory rate of $125 per hour." *Atlantic Fish Spotters*, 205 F.3d at 492–93.

The third case on which the Government's opposition relied – *Tyco* – similarly did not involve a "special factor" enhancement claim based on mere "knowledge of general administrative law." To the contrary, the *Tyco* plaintiffs sought a "special factor" enhancement based on lead counsel's "specialized skills in the field of international trade law." *See Tyco*, 28 CIT at 1579, 1590, 350 F.Supp.2d at 1083, 1092. Thus, again, as the Government itself here acknowledged, the *Tyco* Court denied a "special enhancement" because "counsel's expertise in the field of international law was 'not needed for this litigation.'" *See* Def.'s EAJA Opposition at 35 (*quoting Tyco*, 28 CIT at 1590, 350 F.Supp.2d at 1092).

Accordingly, contrary to the Government's claims in its EAJA Opposition, this Court has *never* "specifically held" that TAA cases "do not require any specialized skills or knowledge." *See* Def.'s EAJA Opposition at 35 (original emphasis omitted). Under the circumstances, the *Tyco* Court's statement that "[t]he basic litigation skills needed for these types of cases apply 'to a broad spectrum of litigation and thus are considered to be covered by the baseline statutory rate'" was mere dicta. *See Tyco*, 28 CIT at 1591, 350 F.Supp.2d at 1092–93 (quotation omitted).

In sum, contrary to the Government's implication, none of the cases on which it relied actually held that a "special factor" enhancement should be denied "where knowledge of general administrative law enables an attorney to prosecute a case" – the proposition which the Government identified as "well-settled." Contrary to the Government's statements, *Tyco* certainly did not "specifically *h[o]ld* that TAA cases do not require any specialized skills or knowledge." *See* Def.'s EAJA Opposition at 35 (initial emphasis added; original emphasis omitted). Moreover, although each of the three cases on which the Government relied – *Atlantic Fish Spotters*, *Truckers United*, and *Tyco* – involved a claim of some specialized expertise, the Government elected not to brief that issue. Nor did the Government cite, much less discuss or seek to distinguish, the caselaw of the Court of Appeals for the Federal Circuit – including, in particular, *Gavette*, a case in which the Court of Appeals granted a "special factor" enhancement based specifically on counsel's "*capability* and willingness" to handle appeals of adverse decisions by the Merit Systems Protection Board. *See Gavette*, 788 F.2d at 754 (emphasis added).

In short, particularly in the context of the cases that it cited, the Government's characterization of the law as "well-settled" was ill-considered. Under the circumstances, it simply cannot be said that the Government's EAJA Opposition fairly summarized the relevant law. Nothing about the language of footnote 99 is "clearly erroneous

and manifestly unjust." The Government's motion to strike that language from the opinion is therefore denied.

## C. *Footnote 108 and Related Text*

The Government's third and final challenge is to footnote 108 of *BMC II*, and related text in the main body of the opinion, which appear in the section of the opinion addressing the plaintiff Workers' claim for a cost of living adjustment ("COLA") to the statutory hourly rate for attorneys' fees. *See generally* Def.'s Motion at 9–11; *BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1364–67. ˙

As *BMC II* explains, the Government opposed the request for a COLA, asserting that such an adjustment was "not warranted," and pointing to two cases – *Phillips v. General Services Administration* and *Baker v. Bowen. See BMC II*, 31 CIT at ___ & n.108, 519 F.Supp.2d at 1364–65 & n.108 (*citing Phillips v. General Services Administration*, 924 F.2d 1577 (Fed. Cir. 1991); *Baker v. Bowen*, 839 F.2d 1075, 1084 (5ᵗʰ Cir. 1988)).

> The entirety of the Government's argument on this point read:

> Plaintiffs' arguments and requests for a cost of living adjustment should be rejected because the policy of the statute is to pay non-enhanced fees for legal services actually rendered. *Phillips v. General Services Administration*, 924 F.2d 1577, 1583 (Fed. Cir. 1991). The statute "is not designed to reimburse reasonable fees without limit." *Id.* at 1584. In addition, the Federal Circuit explained that:

>> [i]n *Pierce*, the Supreme Court also rejected as "special factors" (1) the limited availability of attorneys with an extraordinary level of general lawyerly knowledge and ability useful in all litigation, (2) the novelty and difficulty of the issues, (3) the work and ability of counsel, and (4) the results obtained, because all of these factors are applicable to a broad spectrum of litigation and thus are considered to be covered by the baseline statutory rate of [then] $75 per hour, plus a cost of living increase....

> *Id.* at 1584 (*quoting Pierce*, 487 U.S. at 571–73). "The Supreme Court, in *Pierce*, concluded that Congress did not intend the EAJA to completely cover attorney fees. 'To the contrary, the special factor formulation suggests Congress thought that [the statutory rate] was generally quite enough public reimbursement for lawyers' fees, *whatever the local or national market might be.*' " *Id.* (*quoting Pierce* at 572) (emphasis added).

> Therefore, we respectfully request that the Court adhere to the statutory rate and deny an upward adjustment to attorney fees

here. *See Baker v. Bowen*, 839 F.2d 1075, 1084 (5th Cir. 1988) (noting that Congress intended for a cost of living adjustment in the EAJA, but that the statute does not "absolutely require" it).

Def.'s EAJA Opposition at 39–40.

*BMC II* explained at some length why the Government's citation to *Phillips* is "misleading." *See BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1364–65. As *BMC II* observed, for example, the Government's use of italics to highlight the phrase "whatever the local or national market might be" conveys the impression that the holding of *Phillips* was anti-COLA. *See BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1364. But, as *BMC II* explains, a review of *Phillips* reveals that – in the excerpt on which the Government relies – the Court of Appeals was actually emphasizing the limited circumstances in which *special factors adjustments* are appropriate. *See BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1364–65 (*discussing Phillips*, 924 F.2d at 1584). Indeed, as *BMC II* noted, the Court of Appeals expressly held that the *Phillips* plaintiff's fee award should be calculated by using the statutory rate *increased to reflect a COLA. See BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1365 (*discussing Phillips*, 924 F.2d at 1583–84).

In its Motion for Reconsideration, the Government states that it "neither misquoted the *Phillips* decision, nor attempted to hide the fact that this statement [*i.e.*, the quote that "the special factor formulation suggests Congress thought that [the statutory rate] was generally quite enough public reimbursement for lawyers' fees, *whatever the local or national market might be*"] was made in relation to 'special factors' adjustments." *See* Def.'s Motion at 10. But the Government's contentions in its Motion for Reconsideration simply cannot be squared with the argument that it made in its EAJA Opposition, which is quoted above in its entirety.

The Government's EAJA Opposition began with its assertion that "Plaintiffs' arguments and requests for a cost of living adjustment should be rejected *because the policy of the statute is to pay nonenhanced fees for legal services actually rendered*" – a proposition for which the Government cited *Phillips. See* Def.'s EAJA Opposition at 39 (emphasis added). Any reader would be left with the clear and unmistakeable understanding that the holding of *Phillips* was anti-COLA (or, read most favorably to the Government, silent on the granting of a COLA). But, in fact, as discussed above, the *Phillips* Court actually granted a COLA – a fact that the Government failed to even acknowledge, much less address.

Nothing in the remainder of the discussion of *Phillips* in the Government's EAJA Opposition did anything to clarify the misimpression left by the Government's first sentence. *See* Def.'s EAJA Opposition at

39–40 (quoted above). Indeed, as *BMC II* noted, the Government's italicization of the phrase "whatever the local or national market might be" served only to reinforce the misimpression. *See BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1364–65.

What is most telling is that, although the issue being briefed was the request for a COLA, and although *Phillips* in fact addresses the award of a COLA, the Government ignored the COLA section of the Court of Appeals' opinion, and instead quoted only select excerpts from the section of *Phillips* addressing "special factor" enhancements. *Compare Phillips*, 924 F.2d at 1583 (addressing COLA) and at 1583–84 (addressing claim for "special factor" enhancement) *with* Def.'s EAJA Opposition at 39–40 (citing only *Phillips*, 924 F.2d at 1584). Simply stated, it was – and is – disingenuous for the Government to suggest that anything in the reasoning (much less the holding) of *Phillips* supported the Government's opposition to a COLA in this case.

The Government similarly seeks to defend its citation to *Baker v. Bowen* as purported support for its argument (quoted above) that "the Court [should] adhere to the statutory rate and deny an upward adjustment to attorney fees here." *See* Def.'s EAJA Opposition at 39–40 (*citing Baker v. Bowen*, 839 F.2d at 1084). However, as *BMC II* observed, the Government's EAJA Opposition effectively misrepresented that case. *See BMC II*, 31 CIT at ___ n.108, 519 F.Supp.2d at 1364 n.108 (noting that Government's selective quotation of *Baker v. Bowen* "borders on the sanctionable"). The Government emphasizes that the quotation in its parenthetical accompanying *Baker v. Bowen* – which noted that "Congress intended for a cost of living adjustment in the EAJA, but...the statute does not 'absolutely require' it" – is "entirely true," and argues that it "neither misquoted nor mischaracterized the current law on this issue." Again, however, any reader of the Government's EAJA Opposition would be left with the clear and unmistakeable understanding that *Baker v. Bowen* denied a COLA (or, at a minimum, was anti-COLA). In fact, however, the two sentences immediately following the sentence that the Government quoted belie any such reading, and make it clear that *Baker v. Bowen* contemplates that a COLA is to be granted as a routine matter of course, "except in unusual circumstances":

> Clearly, by mentioning it in the statute, Congress intended that the cost of living be seriously considered by the fee-awarding court. *Except in unusual circumstances*, therefore, if there is a significant difference in the cost of living. . . in a particular locale that would justify an increase in the fee, *then an increase [i.e., a COLA] should be granted.*

*Baker v. Bowen*, 839 F.2d at 1084 (emphases added). The Government conveniently failed to quote those two latter sentences. Moreover, the Government made no effort to demonstrate "unusual circumstances" to preclude the award of a COLA here.

In short, the Government's quotations from *Phillips* and *Baker v. Bowen* were selective, to say the least. Contrary to the plain implication of the Government's EAJA Opposition, neither of the two cases denied a COLA. Indeed, *Phillips* granted a COLA, and *Baker v. Bowen* stands for the proposition that a COLA should be awarded "[e]xcept in unusual circumstances."[13] It is of little moment that the Government may have accurately quoted the snippets on which it relies. In the context in which the Government used them, the quotes are nonetheless misleading. The Court and opposing parties should not be required to read every word of every case cited by the Government in its briefs to ascertain whether it has taken a quotation out of context and, in effect, distorted the facts of the case, the law of the case, or its holding. *See* n.4, *supra; Precision Specialty Metals*, 315 F.3d at 1354–57.

Nothing in *BMC II*'s analysis of the Government's opposition to the COLA is either "unwarranted" or "manifestly unjust." Accordingly, the Government's motion to strike footnote 108 and related text from that section of the opinion is also denied.

### III. *Conclusion*

For all the reasons set forth above, Defendant's Motion for Partial Reconsideration must be, and hereby is, denied.

---

[13] In its Motion for Reconsideration, the Government cites for the first time *May v. Sullivan*, 936 F.2d 176, 177–78 (4th Cir. 1991), which affirmed a trial court's denial of a COLA "when presented with nothing except an increase in the Consumer Price Index," and when "even 'need for a cost of living increase' was not asserted." *See* Def.'s Motion at 10.

Several points are relevant here. First, it is now much too late for the Government to cite authority to support its position. Moreover, the true problem with the Government's EAJA Opposition is not the position that it took, but – rather – that the cases that it cited not only failed to support that position, but, indeed, essentially controverted it. (Further, the Government gave no substantive reason for refusing a COLA, stating only that one was "not required"). Finally, as *BMC II* makes abundantly clear, *May v. Sullivan* is largely an outlier, and is not reflective of the current general state of the law on this point. *See BMC II*, 31 CIT at ___, 519 F.Supp.2d at 1365–66.